# EXHIBIT E

# FILED UNDER SEAL

**From:** Rusty Brock
**To:** cj@insuretycapital.com
**Subject:** AWIS Statement
**Date:** Wednesday, October 31, 2018 12:43:18 PM
**Attachments:** CJ 9-10 to 10-7-18 Comm Summary.xlsx

CJ,

Here is your Fee Statement for 9-10 to 10-7-18

*Rusty Brock*
*Marketing*
*Cell: 817-917-2306*



**EXHIBIT**

PX 017

tabbies®

INSURETY_0000437

# File provided in native format

CONFIDENTIAL

| Date | Member Name | Product | Robert |
|------|-------------|---------|--------|
| 9/24/2018 | Morgana Russino | Chubb AD&D 100K Add-On | $0.50 |
| 9/15/2018 | Lucile Wells | Chubb AD&D 200K Add-On | $0.50 |
| 9/15/2018 | Rory Madison | Chubb AD&D 200K Add-On | $0.50 |
| 9/15/2018 | Timothy A. Hepburn | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Antoinette Khan | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Raymond Bimson | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Sherry L McGinnis | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Gerald M McCallum | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Brenda Houston | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Hugo Cabrera | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Matthew M. Grillo | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Kendra Maupin | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Karen L  Martin | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | John Sorkvist | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Sarah Foudy | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Kari Marcano | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Daniel Warmus Sr | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Ana Tereza P Flanigan | Chubb AD&D 200K Add-On | $0.50 |
| 9/14/2018 | Christine Hansen | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Carrie  Hughes | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Douglas L. Way | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Julia Oksenkrug | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Mark Oquendo | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Ricky J. Arisme | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Gregory A Hunt | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Marcia C. Devine | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Donna Martin | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Marco Carl | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | Tyler J. Moulton | Chubb AD&D 200K Add-On | $0.50 |
| 9/13/2018 | James M Treybig | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Sheila McCray | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Callie  Vaness-Ellis | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Julia A Nottingham | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Khurram Khan | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Edward M Hayes | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Angie M Macdonald | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Michelle Johnston | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Brian Endrikat | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Leslie Dular | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Sandra G Call | Chubb AD&D 200K Call | $0.50 |
| 9/12/2018 | Yluminada Corona | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Brian S Glenn | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Paul J Pyristy | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Earl A Reid | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Kimberly  R Bennett | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Jessica Jordan | Chubb AD&D 200K Add-On | $0.50 |

| | | | |
|---|---|---|---|
| 9/12/2018 | Jennifer  Daugherty | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Tina M. Connell | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Alan Labar | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Natalia M. Jordan | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Thomas R Hudson | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Jason E Winton | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | MaryJoan Vaccaro-Olko | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Suzanne G Padilla | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | JoAnn Stott | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | Jennifer Galatolo | Chubb AD&D 200K Add-On | $0.50 |
| 9/12/2018 | William Hutton | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Richard Wilson | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Brett Stevens | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Adam Snyder | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Patrick Chiong | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Kelsie P Beath | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Ashley Fitzgerald | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | John M. Bozich | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Jenell Orchard | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Adelia  Perritt | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Justin Bellandi | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Burhon Rasulov | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Tonia R. Martin | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Stephanie Giddens | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Claude Rodrigue | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Virginia Dunigan | Chubb AD&D 200K Add-On | $0.50 |
| 9/11/2018 | Gregory N Musialik | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Teresa L  Valentini | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Arthur J. Nigro | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Michelle M Burst | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Norberto Mejia | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Carl Tashjian | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | William Fay | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Daniel Bennett | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Christine Monastero | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Maria Ho | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Alaa Yassin | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Shannon Wager | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Daniel Wheeler | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Julie Harlach | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Ivelisse Roman | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Joseph M Ruddock | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Paul E Sussmann | Chubb AD&D 200K Add-On | $0.50 |
| 9/10/2018 | Michele Desiderio | Chubb AD&D 200K Add-On | $0.50 |
| 9/22/2018 | Thomas P Daugherty | Chubb AD&D 200K Add-On | $0.50 |
| 9/22/2018 | John D Kase | Chubb AD&D 200K Add-On | $0.50 |
| 9/22/2018 | Marlene A. Robinson | Chubb AD&D 200K Add-On | $0.50 |

| | | | |
|---|---|---|---|
| 9/22/2018 | Colleen M Herman | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Gregory Bakos | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Erin Sperry | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Bruce Bishop | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Blerta Aslanovic | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Stephen M Koopman | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Jay Kraner | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | TImothy S. Stewart | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Michael Findel | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Robert J Diaz | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Maritza Alvarez | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Larry S Katz | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | John J. Campel | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Bianca Cabrera | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Heide Newton | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | William G. Rupert | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Michael J Roettger | Chubb AD&D 200K Add-On | $0.50 |
| 9/21/2018 | Katrina M Todd-Krasen | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Noah Rougeux | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Agiapal Mann | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Tyon Johnson | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Anna Pozza | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Kim Bumbolow | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Joseph Tommaso | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Jodi Goldin | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Ahmed M Abbi | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Alyson Engelbrecht | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Kevin Seth | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Juan Monge | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Nicole Martorana | Chubb AD&D 200K Add-On | $0.50 |
| 9/20/2018 | Nicholas Diaz | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Christopher Gazzola | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Kathryn M Vincent | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Fay D Stewart | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Patricia J Ames | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Orit Wernor | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Jill A Davis | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Teresa M. Jordan | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Joe Holcomb | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Simon P Lopez | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Sandra Rios-Monsante | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Johnna Sarlo | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Steve Leunes | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Pamela Good | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Lorraine Raia | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Sheetal D Prajapati | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Lif Dervisholli | Chubb AD&D 200K Add-On | $0.50 |

| 9/19/2018 | Jennifer McEnery | Chubb AD&D 200K Add-On | $0.50 |
|---|---|---|---|
| 9/19/2018 | Ann Skeet-Foster | Chubb AD&D 200K Add-On | $0.50 |
| 9/19/2018 | Chen S Goshen | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Luis DeJesus Jr | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Jacqueline DeJesus | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Eloy Garcia | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Deborah A. Capron | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Benjamin R. Sutton | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Susan Carlucci | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | John Kim | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Tyler  Phillips | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Randy Jones | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Brittany L Moter | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Janett E Bird | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Beth Grossman | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Matthew Parker | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Dale C. Hilliars | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Robert B. Macdonald | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Miles Zuluaga | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Meghan  Taylor | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Brian Neal | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | John A. Tredo | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Christine A. Baptiste | Chubb AD&D 200K Add-On | $0.50 |
| 9/18/2018 | Terryann Simmons | Chubb AD&D 200K Add-On | $0.50 |
| 9/17/2018 | Laura  Z Meseroll | Chubb AD&D 200K Add-On | $0.50 |
| 9/17/2018 | Steven Costopoulos | Chubb AD&D 200K Add-On | $0.50 |
| 9/17/2018 | Thony Edouard | Chubb AD&D 200K Add-On | $0.50 |
| 9/17/2018 | Nellie Verdera | Chubb AD&D 200K Add-On | $0.50 |
| 9/17/2018 | Matthew Coons | Chubb AD&D 200K Add-On | $0.50 |
| 9/29/2018 | Tracey Keay-Powell | Chubb AD&D 200K Add-On | $0.50 |
| 9/29/2018 | Carole R Barber | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Andrew W. Briggie | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Kenajean C. Young | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Timothy Rooney | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Sean Williams | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Frank Musantry | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Cristina Knaus | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Mark R  Stillman | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Margaret Clark | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Arleigh Rowe | Chubb AD&D 200K Add-On | $0.50 |
| 9/28/2018 | Rick Rupke | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | David M Godfrey | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Barry Fosmo | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Sharon Draffin | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Scarlett Taylor | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Kristina Newman-Scott | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Randolph Slayden | Chubb AD&D 200K Add-On | $0.50 |

| | | | |
|---|---|---|---|
| 9/27/2018 | Thomas Trueblood | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Pierre H Thoden | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Kathy Selmer | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | John Reynolds | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Stefanie Ress | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Jean M Timmerman | Chubb AD&D 200K Add-On | $0.50 |
| 9/27/2018 | Heather Markey | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | John Rodriguez | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Camille L. Mendez-Maldonado | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Constance  Schneider | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Benjamin  Greer | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Sandra  Berglind | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Emilie Friedlander | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Darrell O'Shea | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Molly Jewell | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Holly Ruddock. | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Duel Hacking | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Darrell R. Hacking | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Alice Gleason | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Mary  Fischer | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Jeanann Cappellino- Ferra | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Elizabeth Ziesing | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Daniel S Heil | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Glenda Taylor | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Peter T Kane | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Carly A Beck | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Mary Jo Greco | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Stanley Whitehead | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Gildardo Jimenez | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Charlotte  Garcia | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Michael Bedziner | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Lori B Curran | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Nancy Schaubeck | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Jason A Wells | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Elena Roberts | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Nevil P Cursedji | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Victoria Oberg | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Wayne Fonoimoana | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Cecile  Edwards | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Tamara Uttech | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Judith L Slater | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Rosemarie Mutone | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Georganne Giglio | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Laura B Weeks | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Mitchell Carpenter | Chubb AD&D 200K Add-On | $0.50 |

| Date | Name | Product | Amount |
|---|---|---|---|
| 9/25/2018 | Lisa A Racic | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Meredith C. Smith | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Glenn M Kiederer | Chubb AD&D 200K Add-On | $0.50 |
| 9/25/2018 | Stephanie Abel | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Li Constantine | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | William W Macdougal | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Jun Salango | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Lisa Grisbrook | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Jeffrey Slinkard | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Christopher Sokol | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Vicki Miller | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Sandra Tucker | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Gregory B Hughes | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Beth L Mathison | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Jane S Gray | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Monica Jin | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Anna  Skarzynska | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Annette Nankhar | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Daniel Behnke | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Megan L Wilkinson | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Todd Glassman | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Pramod K. Rawal | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Joseph S Amato | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Virginia Eagle | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Connie Lanier | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Nancy Six | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Kevin P Dooley | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Joseph Agosta | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Barbara Janke | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Solar Marks | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Patricia Meyer | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | Irmgard Deshenko | Chubb AD&D 200K Add-On | $0.50 |
| 9/24/2018 | William T. Leo  JR. | Chubb AD&D 200K Add-On | $0.50 |
| 10/6/2018 | Radhakrishkin Ramchandani | Chubb AD&D 200K Add-On | $0.50 |
| 10/6/2018 | Rony Salem | Chubb AD&D 200K Add-On | $0.50 |
| 10/6/2018 | David Connelly | Chubb AD&D 200K Add-On | $0.50 |
| 10/6/2018 | Louis Campasano Jr | Chubb AD&D 200K Add-On | $0.50 |
| 10/6/2018 | John P Jones | Chubb AD&D 200K Add-On | $0.50 |
| 10/6/2018 | Juan Velazquez | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Freeda M Barker | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Young Yu | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Tekla Monson | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Madonna Reed | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Alexandrea Eccleston | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Richard Haberly | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Larry Wallace | Chubb AD&D 200K Add-On | $0.50 |

| | | | |
|---|---|---|---|
| 10/5/2018 | Atetegeb Worku | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Lynn Bull | Chubb AD&D 200K Add-On | $0.50 |
| 10/5/2018 | Bruce R Brandel | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Christopher Villa | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Jerry E LaCrosse | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Kenroy Ellis | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Lisa  Forbes | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Sherry Waring | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Lisa  Osborn | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Arvinder Atwal | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | David Rosenberg | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Sean  Gallagher | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Reynaldo H Arguello | Chubb AD&D 200K Add-On | $0.50 |
| 10/4/2018 | Frank G Ascanio | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Daniel Penhollow | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Wendell Brown | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Kenneth Williams | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Frank Leusner | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Janet P Bogart | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Dhiraj Saini | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Mathew J Mcguirk | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Dianne  Diaz | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Thomas I Veit | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Santa Gambino | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Carin R. Chiang | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Joseph Giordano | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Christopher  Kavanagh | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | James Lane | Chubb AD&D 200K Add-On | $0.50 |
| 10/3/2018 | Janeen Clark | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Basia Andrejko-Gworek | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Eric Benyamini | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Danny Miller | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Gena Lane | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Karen Chun | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Jay  Zelkowitz | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Kyle B Spiegel | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Tracey J Adams | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Jan M. Lapoint | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Yayoi Muto | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Amanda K Kingham | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Kathleen Miller | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | leah diamant | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Trevor C Hanus | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | David Neal | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Brian  Ambrusko | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Matthew Obrien | Chubb AD&D 200K Add-On | $0.50 |
| 10/2/2018 | Kathleen Belsha | Chubb AD&D 200K Add-On | $0.50 |

| | | | |
|---|---|---|---|
| 10/1/2018 | Jane Mintzas | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | melanie white | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Mark D Cohen | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Cassandra J Velez | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Cynthia Hale | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Scott D Boulware | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Monica  Dorman | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Thomas  McCarthy | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Ann Dahley | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Aya Natalia Karpinska | Chubb AD&D 200K Add-On | $0.50 |
| 10/1/2018 | Michael Lanzone | Chubb AD&D 200K Add-On | $0.50 |
| 9/26/2018 | Joshua B Rubin | Chubb AD&D 50K Add-On | $0.50 |
| 9/14/2018 | Christine Hansen | Elite Dental $1 000 Annual Max | $0.50 |
| 9/12/2018 | Michael W. Hall | Elite Dental $1 000 Annual Max | $0.50 |
| 9/10/2018 | Michelle M Burst | Elite Dental $1 000 Annual Max | $0.50 |
| 9/10/2018 | Thomas Allan Johnson | Elite Dental $1 000 Annual Max | $0.50 |
| 9/21/2018 | Erin Sperry | Elite Dental $1 000 Annual Max | $0.50 |
| 9/21/2018 | Edward Davis | Elite Dental $1 000 Annual Max | $0.50 |
| 9/21/2018 | Michael Findel | Elite Dental $1 000 Annual Max | $0.50 |
| 9/21/2018 | Katrina M Todd-Krasen | Elite Dental $1 000 Annual Max | $0.50 |
| 9/19/2018 | Joe Holcomb | Elite Dental $1 000 Annual Max | $0.50 |
| 9/19/2018 | Lorraine Raia | Elite Dental $1 000 Annual Max | $0.50 |
| 9/19/2018 | Ann Skeet-Foster | Elite Dental $1 000 Annual Max | $0.50 |
| 9/18/2018 | Jacqueline DeJesus | Elite Dental $1 000 Annual Max | $0.50 |
| 9/18/2018 | Janett E Bird | Elite Dental $1 000 Annual Max | $0.50 |
| 9/18/2018 | Matthew Parker | Elite Dental $1 000 Annual Max | $0.50 |
| 9/30/2018 | Janette Klotz | Elite Dental $1 000 Annual Max | $0.50 |
| 9/27/2018 | Jean M Timmerman | Elite Dental $1 000 Annual Max | $0.50 |
| 9/26/2018 | Peter T Kane | Elite Dental $1 000 Annual Max | $0.50 |
| 9/26/2018 | Jason A Wells | Elite Dental $1 000 Annual Max | $0.50 |
| 9/25/2018 | Victoria Oberg | Elite Dental $1 000 Annual Max | $0.50 |
| 9/25/2018 | Wayne Fonoimoana | Elite Dental $1 000 Annual Max | $0.50 |
| 9/25/2018 | Rosemarie Mutone | Elite Dental $1 000 Annual Max | $0.50 |
| 9/25/2018 | Georganne Giglio | Elite Dental $1 000 Annual Max | $0.50 |
| 9/25/2018 | Lisa A Racic | Elite Dental $1 000 Annual Max | $0.50 |
| 9/24/2018 | Virginia Eagle | Elite Dental $1 000 Annual Max | $0.50 |
| 10/4/2018 | David Rosenberg | Elite Dental $1 000 Annual Max | $0.50 |
| 10/3/2018 | Kenneth Williams | Elite Dental $1 000 Annual Max | $0.50 |
| 10/3/2018 | Christopher  Kavanagh | Elite Dental $1 000 Annual Max | $0.50 |
| 10/3/2018 | James Lane | Elite Dental $1 000 Annual Max | $0.50 |
| 10/2/2018 | Kathleen Belsha | Elite Dental $1 000 Annual Max | $0.50 |
| 9/13/2018 | Julia Oksenkrug | Elite Dental $1 500 Annual Max | $0.50 |
| 9/10/2018 | Charles T Kares | Elite Dental $1 500 Annual Max | $0.50 |
| 9/26/2018 | Molly Jewell | Elite Dental $1 500 Annual Max | $0.50 |
| 9/24/2018 | Christopher Sokol | Elite Dental $1 500 Annual Max | $0.50 |
| 9/24/2018 | Annette Nankhar | Elite Dental $1 500 Annual Max | $0.50 |
| 9/12/2018 | Jennifer  Daugherty | Elite Dental $3 000 Annual Max | $0.50 |

| | | | |
|---|---|---|---|
| 9/12/2018 | Jason E Winton | Elite Dental $3 000 Annual Max | $0.50 |
| 9/11/2018 | Adam Snyder | Elite Dental $3 000 Annual Max | $0.50 |
| 9/21/2018 | Gregory Bakos | Elite Dental $3 000 Annual Max | $0.50 |
| 9/20/2018 | Carnell Cooper | Elite Dental $3 000 Annual Max | $0.50 |
| 9/18/2018 | Robert B. Macdonald | Elite Dental $3 000 Annual Max | $0.50 |
| 9/26/2018 | Nancy Schaubeck | Elite Dental $3 000 Annual Max | $0.50 |
| 9/14/2018 | Brenda Houston | Elite Dental $5 000 Annual Max | $0.50 |
| 9/14/2018 | David Bean | Elite Dental $5 000 Annual Max | $0.50 |
| 9/14/2018 | John Sorkvist | Elite Dental $5 000 Annual Max | $0.50 |
| 9/13/2018 | Ricky J. Arisme | Elite Dental $5 000 Annual Max | $0.50 |
| 9/12/2018 | Leslie Dular | Elite Dental $5 000 Annual Max | $0.50 |
| 9/12/2018 | Brian S Glenn | Elite Dental $5 000 Annual Max | $0.50 |
| 9/12/2018 | Ryan Kayl | Elite Dental $5 000 Annual Max | $0.50 |
| 9/12/2018 | Patsy J Sheppard | Elite Dental $5 000 Annual Max | $0.50 |
| 9/10/2018 | Philip  Stammer | Elite Dental $5 000 Annual Max | $0.50 |
| 9/10/2018 | David N. Eske | Elite Dental $5 000 Annual Max | $0.50 |
| 9/21/2018 | William G. Rupert | Elite Dental $5 000 Annual Max | $0.50 |
| 9/20/2018 | Joseph Tommaso | Elite Dental $5 000 Annual Max | $0.50 |
| 9/20/2018 | Jodi Goldin | Elite Dental $5 000 Annual Max | $0.50 |
| 9/20/2018 | Shane S. Smith | Elite Dental $5 000 Annual Max | $0.50 |
| 9/20/2018 | Juan Monge | Elite Dental $5 000 Annual Max | $0.50 |
| 9/19/2018 | Christopher Gazzola | Elite Dental $5 000 Annual Max | $0.50 |
| 9/19/2018 | Steve Leunes | Elite Dental $5 000 Annual Max | $0.50 |
| 9/19/2018 | Pamela Good | Elite Dental $5 000 Annual Max | $0.50 |
| 9/19/2018 | Jennifer McEnery | Elite Dental $5 000 Annual Max | $0.50 |
| 9/18/2018 | Beth Grossman | Elite Dental $5 000 Annual Max | $0.50 |
| 9/18/2018 | Sonia Aragon | Elite Dental $5 000 Annual Max | $0.50 |
| 9/17/2018 | Gil H Quenano III | Elite Dental $5 000 Annual Max | $0.50 |
| 9/17/2018 | Nellie Verdera | Elite Dental $5 000 Annual Max | $0.50 |
| 9/29/2018 | Tracey Keay-Powell | Elite Dental $5 000 Annual Max | $0.50 |
| 9/28/2018 | Frank Musantry | Elite Dental $5 000 Annual Max | $0.50 |
| 9/28/2018 | Arleigh Rowe | Elite Dental $5 000 Annual Max | $0.50 |
| 9/27/2018 | Sharon Draffin | Elite Dental $5 000 Annual Max | $0.50 |
| 9/27/2018 | Thomas Trueblood | Elite Dental $5 000 Annual Max | $0.50 |
| 9/27/2018 | Stefanie Ress | Elite Dental $5 000 Annual Max | $0.50 |
| 9/26/2018 | Constance  Schneider | Elite Dental $5 000 Annual Max | $0.50 |
| 9/26/2018 | Benjamin  Greer | Elite Dental $5 000 Annual Max | $0.50 |
| 9/26/2018 | Emilie Friedlander | Elite Dental $5 000 Annual Max | $0.50 |
| 9/26/2018 | Stanley Whitehead | Elite Dental $5 000 Annual Max | $0.50 |
| 9/26/2018 | Gildardo Jimenez | Elite Dental $5 000 Annual Max | $0.50 |
| 9/26/2018 | Charlotte  Garcia | Elite Dental $5 000 Annual Max | $0.50 |
| 9/25/2018 | Judith L Slater | Elite Dental $5 000 Annual Max | $0.50 |
| 9/25/2018 | Mitchell Carpenter | Elite Dental $5 000 Annual Max | $0.50 |
| 9/24/2018 | Vicki Miller | Elite Dental $5 000 Annual Max | $0.50 |
| 9/24/2018 | Gregory B Hughes | Elite Dental $5 000 Annual Max | $0.50 |
| 9/24/2018 | Jane S Gray | Elite Dental $5 000 Annual Max | $0.50 |
| 9/24/2018 | Morgana Russino | Elite Dental $5 000 Annual Max | $0.50 |

| Date | Name | Plan | Amount |
|---|---|---|---|
| 9/24/2018 | Todd Glassman | Elite Dental $5 000 Annual Max | $0.50 |
| 9/24/2018 | George Gandy | Elite Dental $5 000 Annual Max | $0.50 |
| 10/6/2018 | Rony Salem | Elite Dental $5 000 Annual Max | $0.50 |
| 10/6/2018 | Christopher L Adams | Elite Dental $5 000 Annual Max | $0.50 |
| 10/5/2018 | Elizabeth Torres | Elite Dental $5 000 Annual Max | $0.50 |
| 10/5/2018 | Freeda M Barker | Elite Dental $5 000 Annual Max | $0.50 |
| 10/4/2018 | Sherry Waring | Elite Dental $5 000 Annual Max | $0.50 |
| 10/4/2018 | Lisa Pirmal | Elite Dental $5 000 Annual Max | $0.50 |
| 10/3/2018 | Dhiraj Saini | Elite Dental $5 000 Annual Max | $0.50 |
| 10/3/2018 | Santa Gambino | Elite Dental $5 000 Annual Max | $0.50 |
| 10/3/2018 | Joseph Giordano | Elite Dental $5 000 Annual Max | $0.50 |
| 10/2/2018 | Gena Lane | Elite Dental $5 000 Annual Max | $0.50 |
| 10/2/2018 | Sharon LeBlanc | Elite Dental $5 000 Annual Max | $0.50 |
| 10/1/2018 | Scott D Boulware | Elite Dental $5 000 Annual Max | $0.50 |
| 10/1/2018 | Aya Natalia Karpinska | Elite Dental $5 000 Annual Max | $0.50 |
| 9/15/2018 | Lucile Wells | MEC HP3 | $1.00 |
| 9/15/2018 | Rory Madison | MEC HP3 | $1.00 |
| 9/15/2018 | James Warner | MEC HP3 | $1.00 |
| 9/15/2018 | Timothy A. Hepburn | MEC HP3 | $1.00 |
| 9/14/2018 | Antoinette Khan | MEC HP3 | $1.00 |
| 9/14/2018 | Raymond Bimson | MEC HP3 | $1.00 |
| 9/14/2018 | Sherry L McGinnis | MEC HP3 | $1.00 |
| 9/14/2018 | Gerald M McCallum | MEC HP3 | $1.00 |
| 9/14/2018 | Robert P. Proulx | MEC HP3 | $1.00 |
| 9/14/2018 | Brenda Houston | MEC HP3 | $1.00 |
| 9/14/2018 | Hugo Cabrera | MEC HP3 | $1.00 |
| 9/14/2018 | Matthew M. Grillo | MEC HP3 | $1.00 |
| 9/14/2018 | David Bean | MEC HP3 | $1.00 |
| 9/14/2018 | Kendra Maupin | MEC HP3 | $1.00 |
| 9/14/2018 | Karen L  Martin | MEC HP3 | $1.00 |
| 9/14/2018 | John Sorkvist | MEC HP3 | $1.00 |
| 9/14/2018 | Sarah Foudy | MEC HP3 | $1.00 |
| 9/14/2018 | Kari Marcano | MEC HP3 | $1.00 |
| 9/14/2018 | Francisco  Arriaza | MEC HP3 | $1.00 |
| 9/14/2018 | Daniel Warmus Sr | MEC HP3 | $1.00 |
| 9/14/2018 | Ana Tereza P Flanigan | MEC HP3 | $1.00 |
| 9/14/2018 | Christine Hansen | MEC HP3 | $1.00 |
| 9/13/2018 | Carrie  Hughes | MEC HP3 | $1.00 |
| 9/13/2018 | Douglas L. Way | MEC HP3 | $1.00 |
| 9/13/2018 | Julia Oksenkrug | MEC HP3 | $1.00 |
| 9/13/2018 | Mark Oquendo | MEC HP3 | $1.00 |
| 9/13/2018 | Ricky J. Arisme | MEC HP3 | $1.00 |
| 9/13/2018 | Gregory A Hunt | MEC HP3 | $1.00 |
| 9/13/2018 | Marcia C. Devine | MEC HP3 | $1.00 |
| 9/13/2018 | Donna Martin | MEC HP3 | $1.00 |
| 9/13/2018 | Everoy D Sinclair | MEC HP3 | $1.00 |
| 9/13/2018 | Marco Carl | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 9/13/2018 | Tyler J. Moulton | MEC HP3 | $1.00 |
| 9/13/2018 | James M Treybig | MEC HP3 | $1.00 |
| 9/13/2018 | Michael M Gwynn | MEC HP3 | $1.00 |
| 9/12/2018 | Emonica Jones | MEC HP3 | $1.00 |
| 9/12/2018 | Sheila McCray | MEC HP3 | $1.00 |
| 9/12/2018 | Callie  Vaness-Ellis | MEC HP3 | $1.00 |
| 9/12/2018 | Julia A Nottingham | MEC HP3 | $1.00 |
| 9/12/2018 | Khurram Khan | MEC HP3 | $1.00 |
| 9/12/2018 | Edward M Hayes | MEC HP3 | $1.00 |
| 9/12/2018 | Angie M Macdonald | MEC HP3 | $1.00 |
| 9/12/2018 | Michelle Johnston | MEC HP3 | $1.00 |
| 9/12/2018 | Brian Endrikat | MEC HP3 | $1.00 |
| 9/12/2018 | Leslie Dular | MEC HP3 | $1.00 |
| 9/12/2018 | Sandra G Call | MEC HP3 | $1.00 |
| 9/12/2018 | Yluminada Corona | MEC HP3 | $1.00 |
| 9/12/2018 | Brian S Glenn | MEC HP3 | $1.00 |
| 9/12/2018 | Paul J Pyristy | MEC HP3 | $1.00 |
| 9/12/2018 | Earl A Reid | MEC HP3 | $1.00 |
| 9/12/2018 | Kimberly  R Bennett | MEC HP3 | $1.00 |
| 9/12/2018 | Jessica Jordan | MEC HP3 | $1.00 |
| 9/12/2018 | Michael W. Hall | MEC HP3 | $1.00 |
| 9/12/2018 | Ryan Kayl | MEC HP3 | $1.00 |
| 9/12/2018 | Rafaelito Rodriguez | MEC HP3 | $1.00 |
| 9/12/2018 | Jennifer  Daugherty | MEC HP3 | $1.00 |
| 9/12/2018 | Tina M. Connell | MEC HP3 | $1.00 |
| 9/12/2018 | Alan Labar | MEC HP3 | $1.00 |
| 9/12/2018 | Natalia M. Jordan | MEC HP3 | $1.00 |
| 9/12/2018 | Thomas R Hudson | MEC HP3 | $1.00 |
| 9/12/2018 | Jason E Winton | MEC HP3 | $1.00 |
| 9/12/2018 | MaryJoan Vaccaro-Olko | MEC HP3 | $1.00 |
| 9/12/2018 | Suzanne G Padilla | MEC HP3 | $1.00 |
| 9/12/2018 | JoAnn Stott | MEC HP3 | $1.00 |
| 9/12/2018 | Patsy J Sheppard | MEC HP3 | $1.00 |
| 9/12/2018 | Jennifer Galatolo | MEC HP3 | $1.00 |
| 9/12/2018 | William Hutton | MEC HP3 | $1.00 |
| 9/12/2018 | Elana Nawy | MEC HP3 | $1.00 |
| 9/11/2018 | Richard Wilson | MEC HP3 | $1.00 |
| 9/11/2018 | Brett Stevens | MEC HP3 | $1.00 |
| 9/11/2018 | Adam Snyder | MEC HP3 | $1.00 |
| 9/11/2018 | Patrick Chiong | MEC HP3 | $1.00 |
| 9/11/2018 | Kelsie P Beath | MEC HP3 | $1.00 |
| 9/11/2018 | Ashley Fitzgerald | MEC HP3 | $1.00 |
| 9/11/2018 | John M. Bozich | MEC HP3 | $1.00 |
| 9/11/2018 | Jenell Orchard | MEC HP3 | $1.00 |
| 9/11/2018 | Adelia  Perritt | MEC HP3 | $1.00 |
| 9/11/2018 | Justin Bellandi | MEC HP3 | $1.00 |
| 9/11/2018 | Burhon Rasulov | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 9/11/2018 | Tonia R. Martin | MEC HP3 | $1.00 |
| 9/11/2018 | Stephanie Giddens | MEC HP3 | $1.00 |
| 9/11/2018 | Claude Rodrigue | MEC HP3 | $1.00 |
| 9/11/2018 | Virginia Dunigan | MEC HP3 | $1.00 |
| 9/11/2018 | Gregory N Musialik | MEC HP3 | $1.00 |
| 9/10/2018 | Teresa L  Valentini | MEC HP3 | $1.00 |
| 9/10/2018 | Philip  Stammer | MEC HP3 | $1.00 |
| 9/10/2018 | Arthur J. Nigro | MEC HP3 | $1.00 |
| 9/10/2018 | Michelle M Burst | MEC HP3 | $1.00 |
| 9/10/2018 | Norberto Mejia | MEC HP3 | $1.00 |
| 9/10/2018 | Carl Tashjian | MEC HP3 | $1.00 |
| 9/10/2018 | Thomas Allan Johnson | MEC HP3 | $1.00 |
| 9/10/2018 | William Fay | MEC HP3 | $1.00 |
| 9/10/2018 | Daniel Bennett | MEC HP3 | $1.00 |
| 9/10/2018 | Christine Monastero | MEC HP3 | $1.00 |
| 9/10/2018 | Charles T Kares | MEC HP3 | $1.00 |
| 9/10/2018 | Maria Ho | MEC HP3 | $1.00 |
| 9/10/2018 | Alaa Yassin | MEC HP3 | $1.00 |
| 9/10/2018 | Shannon Wager | MEC HP3 | $1.00 |
| 9/10/2018 | Daniel Wheeler | MEC HP3 | $1.00 |
| 9/10/2018 | David N. Eske | MEC HP3 | $1.00 |
| 9/10/2018 | Julie Harlach | MEC HP3 | $1.00 |
| 9/10/2018 | Ivelisse Roman | MEC HP3 | $1.00 |
| 9/10/2018 | Joseph M Ruddock | MEC HP3 | $1.00 |
| 9/10/2018 | Paul E Sussmann | MEC HP3 | $1.00 |
| 9/10/2018 | Annemarie Frisby Thomas | MEC HP3 | $1.00 |
| 9/10/2018 | Michele Desiderio | MEC HP3 | $1.00 |
| 9/22/2018 | Nuri E. Aiken | MEC HP3 | $1.00 |
| 9/22/2018 | Thomas P Daugherty | MEC HP3 | $1.00 |
| 9/22/2018 | John D Kase | MEC HP3 | $1.00 |
| 9/22/2018 | Marlene A. Robinson | MEC HP3 | $1.00 |
| 9/22/2018 | Colleen M Herman | MEC HP3 | $1.00 |
| 9/21/2018 | Gregory Bakos | MEC HP3 | $1.00 |
| 9/21/2018 | Erin Sperry | MEC HP3 | $1.00 |
| 9/21/2018 | Bruce Bishop | MEC HP3 | $1.00 |
| 9/21/2018 | Blerta Aslanovic | MEC HP3 | $1.00 |
| 9/21/2018 | Stephen M Koopman | MEC HP3 | $1.00 |
| 9/21/2018 | Edward Davis | MEC HP3 | $1.00 |
| 9/21/2018 | Jay Kraner | MEC HP3 | $1.00 |
| 9/21/2018 | TImothy S. Stewart | MEC HP3 | $1.00 |
| 9/21/2018 | Michael Findel | MEC HP3 | $1.00 |
| 9/21/2018 | Robert J Diaz | MEC HP3 | $1.00 |
| 9/21/2018 | Maritza Alvarez | MEC HP3 | $1.00 |
| 9/21/2018 | Larry S Katz | MEC HP3 | $1.00 |
| 9/21/2018 | Carolyn Raposa | MEC HP3 | $1.00 |
| 9/21/2018 | John J. Campel | MEC HP3 | $1.00 |
| 9/21/2018 | Bianca Cabrera | MEC HP3 | $1.00 |

| 9/21/2018 | Heide Newton | MEC HP3 | $1.00 |
|---|---|---|---|
| 9/21/2018 | William G. Rupert | MEC HP3 | $1.00 |
| 9/21/2018 | Michael J Roettger | MEC HP3 | $1.00 |
| 9/21/2018 | Katrina M Todd-Krasen | MEC HP3 | $1.00 |
| 9/20/2018 | Noah Rougeux | MEC HP3 | $1.00 |
| 9/20/2018 | Agiapal Mann | MEC HP3 | $1.00 |
| 9/20/2018 | Tyon Johnson | MEC HP3 | $1.00 |
| 9/20/2018 | Anna Pozza | MEC HP3 | $1.00 |
| 9/20/2018 | Kim Bumbolow | MEC HP3 | $1.00 |
| 9/20/2018 | Joseph Tommaso | MEC HP3 | $1.00 |
| 9/20/2018 | Marcia Ball | MEC HP3 | $1.00 |
| 9/20/2018 | Jodi Goldin | MEC HP3 | $1.00 |
| 9/20/2018 | Shane S. Smith | MEC HP3 | $1.00 |
| 9/20/2018 | Ahmed M Abbi | MEC HP3 | $1.00 |
| 9/20/2018 | Alyson Engelbrecht | MEC HP3 | $1.00 |
| 9/20/2018 | Carnell Cooper | MEC HP3 | $1.00 |
| 9/20/2018 | Kevin Seth | MEC HP3 | $1.00 |
| 9/20/2018 | Juan Monge | MEC HP3 | $1.00 |
| 9/20/2018 | Nicole Martorana | MEC HP3 | $1.00 |
| 9/20/2018 | Nicholas Diaz | MEC HP3 | $1.00 |
| 9/19/2018 | Christopher Gazzola | MEC HP3 | $1.00 |
| 9/19/2018 | Kathryn M Vincent | MEC HP3 | $1.00 |
| 9/19/2018 | Fay D Stewart | MEC HP3 | $1.00 |
| 9/19/2018 | Patricia J Ames | MEC HP3 | $1.00 |
| 9/19/2018 | Orit Wernor | MEC HP3 | $1.00 |
| 9/19/2018 | Jill A Davis | MEC HP3 | $1.00 |
| 9/19/2018 | Teresa M. Jordan | MEC HP3 | $1.00 |
| 9/19/2018 | Joe Holcomb | MEC HP3 | $1.00 |
| 9/19/2018 | Simon P Lopez | MEC HP3 | $1.00 |
| 9/19/2018 | Sandra Rios-Monsante | MEC HP3 | $1.00 |
| 9/19/2018 | Johnna Sarlo | MEC HP3 | $1.00 |
| 9/19/2018 | Katherine Economos | MEC HP3 | $1.00 |
| 9/19/2018 | Steve Leunes | MEC HP3 | $1.00 |
| 9/19/2018 | Marie Patterson | MEC HP3 | $1.00 |
| 9/19/2018 | Pamela Good | MEC HP3 | $1.00 |
| 9/19/2018 | Lorraine Raia | MEC HP3 | $1.00 |
| 9/19/2018 | Sheetal D Prajapati | MEC HP3 | $1.00 |
| 9/19/2018 | Lif Dervisholli | MEC HP3 | $1.00 |
| 9/19/2018 | Jennifer McEnery | MEC HP3 | $1.00 |
| 9/19/2018 | Ann Skeet-Foster | MEC HP3 | $1.00 |
| 9/19/2018 | Chen S Goshen | MEC HP3 | $1.00 |
| 9/19/2018 | Kelvin Marcelo | MEC HP3 | $1.00 |
| 9/18/2018 | Luis DeJesus Jr | MEC HP3 | $1.00 |
| 9/18/2018 | Jacqueline DeJesus | MEC HP3 | $1.00 |
| 9/18/2018 | Eloy Garcia | MEC HP3 | $1.00 |
| 9/18/2018 | Deborah A. Capron | MEC HP3 | $1.00 |
| 9/18/2018 | Benjamin R. Sutton | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 9/18/2018 | Susan Carlucci | MEC HP3 | $1.00 |
| 9/18/2018 | John Kim | MEC HP3 | $1.00 |
| 9/18/2018 | Tyler  Phillips | MEC HP3 | $1.00 |
| 9/18/2018 | Randy Jones | MEC HP3 | $1.00 |
| 9/18/2018 | Devin E Harbin | MEC HP3 | $1.00 |
| 9/18/2018 | Brittany L Moter | MEC HP3 | $1.00 |
| 9/18/2018 | Janett E Bird | MEC HP3 | $1.00 |
| 9/18/2018 | Beth Grossman | MEC HP3 | $1.00 |
| 9/18/2018 | Matthew Parker | MEC HP3 | $1.00 |
| 9/18/2018 | Dale C. Hilliars | MEC HP3 | $1.00 |
| 9/18/2018 | Robert B. Macdonald | MEC HP3 | $1.00 |
| 9/18/2018 | Miles Zuluaga | MEC HP3 | $1.00 |
| 9/18/2018 | Meghan  Taylor | MEC HP3 | $1.00 |
| 9/18/2018 | Brian Neal | MEC HP3 | $1.00 |
| 9/18/2018 | John A. Tredo | MEC HP3 | $1.00 |
| 9/18/2018 | Vanessa D Dewalt | MEC HP3 | $1.00 |
| 9/18/2018 | Christine A. Baptiste | MEC HP3 | $1.00 |
| 9/18/2018 | Terryann Simmons | MEC HP3 | $1.00 |
| 9/17/2018 | Gil H Quenano III | MEC HP3 | $1.00 |
| 9/17/2018 | Jerome Smith | MEC HP3 | $1.00 |
| 9/17/2018 | Laura  Z Meseroll | MEC HP3 | $1.00 |
| 9/17/2018 | Steven Costopoulos | MEC HP3 | $1.00 |
| 9/17/2018 | Thony Edouard | MEC HP3 | $1.00 |
| 9/17/2018 | Nellie Verdera | MEC HP3 | $1.00 |
| 9/17/2018 | Matthew Coons | MEC HP3 | $1.00 |
| 9/30/2018 | Janette Klotz | MEC HP3 | $1.00 |
| 9/29/2018 | Tracey Keay-Powell | MEC HP3 | $1.00 |
| 9/29/2018 | Carole R Barber | MEC HP3 | $1.00 |
| 9/29/2018 | Mary Wyld | MEC HP3 | $1.00 |
| 9/28/2018 | Gillian Carney | MEC HP3 | $1.00 |
| 9/28/2018 | Andrew W. Briggie | MEC HP3 | $1.00 |
| 9/28/2018 | Marcia A. Shelton | MEC HP3 | $1.00 |
| 9/28/2018 | Brittany Rogers | MEC HP3 | $1.00 |
| 9/28/2018 | Kenajean C. Young | MEC HP3 | $1.00 |
| 9/28/2018 | Timothy Rooney | MEC HP3 | $1.00 |
| 9/28/2018 | Sean Williams | MEC HP3 | $1.00 |
| 9/28/2018 | Frank Musantry | MEC HP3 | $1.00 |
| 9/28/2018 | Cristina Knaus | MEC HP3 | $1.00 |
| 9/28/2018 | Mark R  Stillman | MEC HP3 | $1.00 |
| 9/28/2018 | Margaret Clark | MEC HP3 | $1.00 |
| 9/28/2018 | Sandra Westphal | MEC HP3 | $1.00 |
| 9/28/2018 | Arleigh Rowe | MEC HP3 | $1.00 |
| 9/28/2018 | Florence Ching Wong | MEC HP3 | $1.00 |
| 9/28/2018 | Rick Rupke | MEC HP3 | $1.00 |
| 9/28/2018 | Jacquelyn Sharp | MEC HP3 | $1.00 |
| 9/27/2018 | David M Godfrey | MEC HP3 | $1.00 |
| 9/27/2018 | Barry Fosmo | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 9/27/2018 | Sharon Draffin | MEC HP3 | $1.00 |
| 9/27/2018 | John Kelley | MEC HP3 | $1.00 |
| 9/27/2018 | Shirley E Kissinger | MEC HP3 | $1.00 |
| 9/27/2018 | Scarlett Taylor | MEC HP3 | $1.00 |
| 9/27/2018 | Kristina Newman-Scott | MEC HP3 | $1.00 |
| 9/27/2018 | Randolph Slayden | MEC HP3 | $1.00 |
| 9/27/2018 | Thomas Trueblood | MEC HP3 | $1.00 |
| 9/27/2018 | Pierre H Thoden | MEC HP3 | $1.00 |
| 9/27/2018 | Kathy Selmer | MEC HP3 | $1.00 |
| 9/27/2018 | John Reynolds | MEC HP3 | $1.00 |
| 9/27/2018 | Stefanie Ress | MEC HP3 | $1.00 |
| 9/27/2018 | Jean M Timmerman | MEC HP3 | $1.00 |
| 9/27/2018 | Heather Markey | MEC HP3 | $1.00 |
| 9/27/2018 | Tyrone Davis | MEC HP3 | $1.00 |
| 9/26/2018 | John Rodriguez | MEC HP3 | $1.00 |
| 9/26/2018 | Joshua B Rubin | MEC HP3 | $1.00 |
| 9/26/2018 | Camille L. Mendez-Maldonado | MEC HP3 | $1.00 |
| 9/26/2018 | Constance  Schneider | MEC HP3 | $1.00 |
| 9/26/2018 | Benjamin  Greer | MEC HP3 | $1.00 |
| 9/26/2018 | Sandra  Berglind | MEC HP3 | $1.00 |
| 9/26/2018 | Emilie Friedlander | MEC HP3 | $1.00 |
| 9/26/2018 | Maria Anjanette Anasco | MEC HP3 | $1.00 |
| 9/26/2018 | Darrell O'Shea | MEC HP3 | $1.00 |
| 9/26/2018 | Molly Jewell | MEC HP3 | $1.00 |
| 9/26/2018 | Holly Ruddock. | MEC HP3 | $1.00 |
| 9/26/2018 | Duel Hacking | MEC HP3 | $1.00 |
| 9/26/2018 | Darrell R. Hacking | MEC HP3 | $1.00 |
| 9/26/2018 | Alice Gleason | MEC HP3 | $1.00 |
| 9/26/2018 | Mary  Fischer | MEC HP3 | $1.00 |
| 9/26/2018 | Lori Kuck | MEC HP3 | $1.00 |
| 9/26/2018 | Jeanann Cappellino- Ferra | MEC HP3 | $1.00 |
| 9/26/2018 | Elizabeth Ziesing | MEC HP3 | $1.00 |
| 9/26/2018 | Daniel S Heil | MEC HP3 | $1.00 |
| 9/26/2018 | Glenda Taylor | MEC HP3 | $1.00 |
| 9/26/2018 | Peter T Kane | MEC HP3 | $1.00 |
| 9/26/2018 | Carly A Beck | MEC HP3 | $1.00 |
| 9/26/2018 | Mary Jo Greco | MEC HP3 | $1.00 |
| 9/26/2018 | Stanley Whitehead | MEC HP3 | $1.00 |
| 9/26/2018 | Gildardo Jimenez | MEC HP3 | $1.00 |
| 9/26/2018 | Charlotte  Garcia | MEC HP3 | $1.00 |
| 9/26/2018 | Michael Bedziner | MEC HP3 | $1.00 |
| 9/26/2018 | Meghan Zizza | MEC HP3 | $1.00 |
| 9/26/2018 | Lori B Curran | MEC HP3 | $1.00 |
| 9/26/2018 | Nancy Schaubeck | MEC HP3 | $1.00 |
| 9/26/2018 | Jason A Wells | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 9/25/2018 | Elena Roberts | MEC HP3 | $1.00 |
| 9/25/2018 | Nevil P Cursedji | MEC HP3 | $1.00 |
| 9/25/2018 | Victoria Oberg | MEC HP3 | $1.00 |
| 9/25/2018 | Wayne Fonoimoana | MEC HP3 | $1.00 |
| 9/25/2018 | Bradley Brenner | MEC HP3 | $1.00 |
| 9/25/2018 | Ernestine Williams | MEC HP3 | $1.00 |
| 9/25/2018 | Latarisha Matthews | MEC HP3 | $1.00 |
| 9/25/2018 | Cecile  Edwards | MEC HP3 | $1.00 |
| 9/25/2018 | Tamara Uttech | MEC HP3 | $1.00 |
| 9/25/2018 | Judith L Slater | MEC HP3 | $1.00 |
| 9/25/2018 | Rosemarie Mutone | MEC HP3 | $1.00 |
| 9/25/2018 | Collin A Sells | MEC HP3 | $1.00 |
| 9/25/2018 | Georganne Giglio | MEC HP3 | $1.00 |
| 9/25/2018 | Laura B Weeks | MEC HP3 | $1.00 |
| 9/25/2018 | Mitchell Carpenter | MEC HP3 | $1.00 |
| 9/25/2018 | Shaguftah Akhtar | MEC HP3 | $1.00 |
| 9/25/2018 | Lisa A Racic | MEC HP3 | $1.00 |
| 9/25/2018 | Meredith C. Smith | MEC HP3 | $1.00 |
| 9/25/2018 | Glenn M Kiederer | MEC HP3 | $1.00 |
| 9/25/2018 | Stephanie Abel | MEC HP3 | $1.00 |
| 9/25/2018 | Holly Hobbs | MEC HP3 | $1.00 |
| 9/24/2018 | Li Constantine | MEC HP3 | $1.00 |
| 9/24/2018 | William W Macdougal | MEC HP3 | $1.00 |
| 9/24/2018 | Jun Salango | MEC HP3 | $1.00 |
| 9/24/2018 | Lisa Grisbrook | MEC HP3 | $1.00 |
| 9/24/2018 | Jeffrey Slinkard | MEC HP3 | $1.00 |
| 9/24/2018 | Christopher Sokol | MEC HP3 | $1.00 |
| 9/24/2018 | Vicki Miller | MEC HP3 | $1.00 |
| 9/24/2018 | Sandra Tucker | MEC HP3 | $1.00 |
| 9/24/2018 | Gregory B Hughes | MEC HP3 | $1.00 |
| 9/24/2018 | Beth L Mathison | MEC HP3 | $1.00 |
| 9/24/2018 | Jane S Gray | MEC HP3 | $1.00 |
| 9/24/2018 | Monica Jin | MEC HP3 | $1.00 |
| 9/24/2018 | Anna  Skarzynska | MEC HP3 | $1.00 |
| 9/24/2018 | Morgana Russino | MEC HP3 | $1.00 |
| 9/24/2018 | Annette Nankhar | MEC HP3 | $1.00 |
| 9/24/2018 | Daniel Behnke | MEC HP3 | $1.00 |
| 9/24/2018 | Megan L Wilkinson | MEC HP3 | $1.00 |
| 9/24/2018 | Todd Glassman | MEC HP3 | $1.00 |
| 9/24/2018 | Pramod K. Rawal | MEC HP3 | $1.00 |
| 9/24/2018 | Joseph S Amato | MEC HP3 | $1.00 |
| 9/24/2018 | Virginia Eagle | MEC HP3 | $1.00 |
| 9/24/2018 | Connie Lanier | MEC HP3 | $1.00 |
| 9/24/2018 | Demerval Guimaraes | MEC HP3 | $1.00 |
| 9/24/2018 | Nancy Six | MEC HP3 | $1.00 |
| 9/24/2018 | Kevin P Dooley | MEC HP3 | $1.00 |
| 9/24/2018 | Linh Duong | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 9/24/2018 | Joseph Agosta | MEC HP3 | $1.00 |
| 9/24/2018 | George Gandy | MEC HP3 | $1.00 |
| 9/24/2018 | Barbara Janke | MEC HP3 | $1.00 |
| 9/24/2018 | Solar Marks | MEC HP3 | $1.00 |
| 9/24/2018 | Patricia Meyer | MEC HP3 | $1.00 |
| 9/24/2018 | Irmgard Deshenko | MEC HP3 | $1.00 |
| 9/24/2018 | William T. Leo  JR. | MEC HP3 | $1.00 |
| 10/6/2018 | Radhakrishkin Ramchandani | MEC HP3 | $1.00 |
| 10/6/2018 | Rony Salem | MEC HP3 | $1.00 |
| 10/6/2018 | David Connelly | MEC HP3 | $1.00 |
| 10/6/2018 | Louis Campasano Jr | MEC HP3 | $1.00 |
| 10/6/2018 | Christopher L Adams | MEC HP3 | $1.00 |
| 10/6/2018 | John P Jones | MEC HP3 | $1.00 |
| 10/6/2018 | Juan Velazquez | MEC HP3 | $1.00 |
| 10/5/2018 | Elizabeth Torres | MEC HP3 | $1.00 |
| 10/5/2018 | Freeda M Barker | MEC HP3 | $1.00 |
| 10/5/2018 | Young Yu | MEC HP3 | $1.00 |
| 10/5/2018 | Tekla Monson | MEC HP3 | $1.00 |
| 10/5/2018 | Madonna Reed | MEC HP3 | $1.00 |
| 10/5/2018 | Alexandrea Eccleston | MEC HP3 | $1.00 |
| 10/5/2018 | Richard Haberly | MEC HP3 | $1.00 |
| 10/5/2018 | Larry Wallace | MEC HP3 | $1.00 |
| 10/5/2018 | Atetegeb Worku | MEC HP3 | $1.00 |
| 10/5/2018 | Lynn Bull | MEC HP3 | $1.00 |
| 10/5/2018 | Bruce R Brandel | MEC HP3 | $1.00 |
| 10/4/2018 | Christopher Villa | MEC HP3 | $1.00 |
| 10/4/2018 | Jerry E LaCrosse | MEC HP3 | $1.00 |
| 10/4/2018 | Kenroy Ellis | MEC HP3 | $1.00 |
| 10/4/2018 | Lisa  Forbes | MEC HP3 | $1.00 |
| 10/4/2018 | Sherry Waring | MEC HP3 | $1.00 |
| 10/4/2018 | Lisa  Osborn | MEC HP3 | $1.00 |
| 10/4/2018 | Charlotte Horn | MEC HP3 | $1.00 |
| 10/4/2018 | Arvinder Atwal | MEC HP3 | $1.00 |
| 10/4/2018 | David Rosenberg | MEC HP3 | $1.00 |
| 10/4/2018 | Sean  Gallagher | MEC HP3 | $1.00 |
| 10/4/2018 | Reynaldo H Arguello | MEC HP3 | $1.00 |
| 10/4/2018 | Frank G Ascanio | MEC HP3 | $1.00 |
| 10/3/2018 | Jamie Roach | MEC HP3 | $1.00 |
| 10/3/2018 | Daniel Penhollow | MEC HP3 | $1.00 |
| 10/3/2018 | Wendell Brown | MEC HP3 | $1.00 |
| 10/3/2018 | Kenneth Williams | MEC HP3 | $1.00 |
| 10/3/2018 | Frank Leusner | MEC HP3 | $1.00 |
| 10/3/2018 | Janet P Bogart | MEC HP3 | $1.00 |
| 10/3/2018 | Dhiraj Saini | MEC HP3 | $1.00 |
| 10/3/2018 | Philip Ash | MEC HP3 | $1.00 |
| 10/3/2018 | Mathew J Mcguirk | MEC HP3 | $1.00 |

| | | | |
|---|---|---|---|
| 10/3/2018 | Kathleen Moschella | MEC HP3 | $1.00 |
| 10/3/2018 | Dianne  Diaz | MEC HP3 | $1.00 |
| 10/3/2018 | Thomas I Veit | MEC HP3 | $1.00 |
| 10/3/2018 | Santa Gambino | MEC HP3 | $1.00 |
| 10/3/2018 | Carin R. Chiang | MEC HP3 | $1.00 |
| 10/3/2018 | Joseph Giordano | MEC HP3 | $1.00 |
| 10/3/2018 | Michelle D Lohr | MEC HP3 | $1.00 |
| 10/3/2018 | Christopher  Kavanagh | MEC HP3 | $1.00 |
| 10/3/2018 | James Lane | MEC HP3 | $1.00 |
| 10/3/2018 | Janeen Clark | MEC HP3 | $1.00 |
| 10/2/2018 | Basia Andrejko-Gworek | MEC HP3 | $1.00 |
| 10/2/2018 | Eric Benyamini | MEC HP3 | $1.00 |
| 10/2/2018 | Danny Miller | MEC HP3 | $1.00 |
| 10/2/2018 | Gena Lane | MEC HP3 | $1.00 |
| 10/2/2018 | Karen Chun | MEC HP3 | $1.00 |
| 10/2/2018 | Jay  Zelkowitz | MEC HP3 | $1.00 |
| 10/2/2018 | Kyle B  Spiegel | MEC HP3 | $1.00 |
| 10/2/2018 | Tracey J Adams | MEC HP3 | $1.00 |
| 10/2/2018 | Patrice Whittington | MEC HP3 | $1.00 |
| 10/2/2018 | Jan M. Lapoint | MEC HP3 | $1.00 |
| 10/2/2018 | Yayoi Muto | MEC HP3 | $1.00 |
| 10/2/2018 | Sharon LeBlanc | MEC HP3 | $1.00 |
| 10/2/2018 | Amanda K Kingham | MEC HP3 | $1.00 |
| 10/2/2018 | Kathleen Miller | MEC HP3 | $1.00 |
| 10/2/2018 | leah diamant | MEC HP3 | $1.00 |
| 10/2/2018 | Lawrence Minarik | MEC HP3 | $1.00 |
| 10/2/2018 | Trevor C Hanus | MEC HP3 | $1.00 |
| 10/2/2018 | David Neal | MEC HP3 | $1.00 |
| 10/2/2018 | Brian  Ambrusko | MEC HP3 | $1.00 |
| 10/2/2018 | Matthew Obrien | MEC HP3 | $1.00 |
| 10/2/2018 | Kathleen Belsha | MEC HP3 | $1.00 |
| 10/1/2018 | Jane Mintzas | MEC HP3 | $1.00 |
| 10/1/2018 | melanie white | MEC HP3 | $1.00 |
| 10/1/2018 | Mark D Cohen | MEC HP3 | $1.00 |
| 10/1/2018 | Cassandra J Velez | MEC HP3 | $1.00 |
| 10/1/2018 | Cynthia Hale | MEC HP3 | $1.00 |
| 10/1/2018 | Sommers Kline | MEC HP3 | $1.00 |
| 10/1/2018 | Scott D Boulware | MEC HP3 | $1.00 |
| 10/1/2018 | Monica  Dorman | MEC HP3 | $1.00 |
| 10/1/2018 | Thomas  McCarthy | MEC HP3 | $1.00 |
| 10/1/2018 | Vilasiny Normi | MEC HP3 | $1.00 |
| 10/1/2018 | Ann Dahley | MEC HP3 | $1.00 |
| 10/1/2018 | Eugenio Briales Gomez-Tarragona | MEC HP3 | $1.00 |
| 10/1/2018 | Aya Natalia Karpinska | MEC HP3 | $1.00 |
| 10/1/2018 | Michael Lanzone | MEC HP3 | $1.00 |

**Total**                                                          **$620.00**

| Date | Member Name | Product | Robert |
|------|-------------|---------|--------|
| 9/20/2018 | Teresa  Andrade | $30 Generic Prescription Card | $0.50 |
| 9/28/2018 | Brittany Rogers | $30 Generic Prescription Card | $0.50 |
| 9/28/2018 | Jacquelyn Sharp | $30 Generic Prescription Card | $0.50 |
| 9/27/2018 | Scarlett Taylor | $30 Generic Prescription Card | $0.50 |
| 9/27/2018 | Thomas Trueblood | $30 Generic Prescription Card | $0.50 |
| 9/27/2018 | Kathy Selmer | $30 Generic Prescription Card | $0.50 |
| 9/26/2018 | Jeanann Cappellino- Ferra | $30 Generic Prescription Card | $0.50 |
| 9/26/2018 | Carly A Beck | $30 Generic Prescription Card | $0.50 |
| 9/26/2018 | Mary Jo Greco | $30 Generic Prescription Card | $0.50 |
| 9/26/2018 | Charlotte  Garcia | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Elena Roberts | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Victoria Oberg | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Rosemarie Mutone | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Georganne Giglio | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Shaguftah Akhtar | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Lisa A Racic | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Glenn M Kiederer | $30 Generic Prescription Card | $0.50 |
| 9/25/2018 | Holly Hobbs | $30 Generic Prescription Card | $0.50 |
| 9/24/2018 | Jun Salango | $30 Generic Prescription Card | $0.50 |
| 9/24/2018 | Gregory B Hughes | $30 Generic Prescription Card | $0.50 |
| 9/24/2018 | Sheri Park | $30 Generic Prescription Card | $0.50 |
| 10/6/2018 | Christopher L Adams | $30 Generic Prescription Card | $0.50 |
| 10/4/2018 | David Rosenberg | $30 Generic Prescription Card | $0.50 |
| 10/3/2018 | Daniel Penhollow | $30 Generic Prescription Card | $0.50 |
| 10/3/2018 | Kathleen Moschella | $30 Generic Prescription Card | $0.50 |
| 10/2/2018 | Lawrence Minarik | $30 Generic Prescription Card | $0.50 |
| 10/2/2018 | Kathleen Belsha | $30 Generic Prescription Card | $0.50 |
| 10/1/2018 | Mark D Cohen | $30 Generic Prescription Card | $0.50 |
| 10/1/2018 | Eugenio Briales Gomez-Tarragona | $30 Generic Prescription Card | $0.50 |
| 9/20/2018 | Carnell Cooper | $30 Generic Prescription Card Add-On | $0.50 |
| 9/30/2018 | Janette Klotz | $30 Generic Prescription Card Add-On | $0.50 |
| 9/29/2018 | Carole R Barber | $30 Generic Prescription Card Add-On | $0.50 |
| 9/28/2018 | Gillian Carney | $30 Generic Prescription Card Add-On | $0.50 |
| 9/28/2018 | Kenajean C. Young | $30 Generic Prescription Card Add-On | $0.50 |
| 9/28/2018 | Mark R  Stillman | $30 Generic Prescription Card Add-On | $0.50 |
| 9/28/2018 | Sandra Westphal | $30 Generic Prescription Card Add-On | $0.50 |
| 9/28/2018 | Rick Rupke | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | David M Godfrey | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | Barry Fosmo | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | Sharon Draffin | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | John Kelley | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | Shirley E Kissinger | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | Kristina Newman-Scott | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | Randolph Slayden | $30 Generic Prescription Card Add-On | $0.50 |
| 9/27/2018 | Pierre H Thoden | $30 Generic Prescription Card Add-On | $0.50 |

| | | | |
|---|---|---|---|
| 9/27/2018 | John Reynolds | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Darrell O'Shea | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Molly Jewell | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Duel Hacking | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Darrell R. Hacking | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Alice Gleason | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Mary  Fischer | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Elizabeth Ziesing | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Daniel S Heil | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Glenda Taylor | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Peter T Kane | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Gildardo Jimenez | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Meghan Zizza | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Lori B Curran | $30 Generic Prescription Card Add-On | $0.50 |
| 9/26/2018 | Nancy Schaubeck | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Wayne Fonoimoana | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Bradley Brenner | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Ernestine Williams | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Latarisha Matthews | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Cecile  Edwards | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Tamara Uttech | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Judith L Slater | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Collin A Sells | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Laura B Weeks | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Mitchell Carpenter | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Meredith C. Smith | $30 Generic Prescription Card Add-On | $0.50 |
| 9/25/2018 | Stephanie Abel | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Li Constantine | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | William W Macdougal | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Lisa Grisbrook | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Jeffrey Slinkard | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Vicki Miller | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Sandra Tucker | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Beth L Mathison | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Jane S Gray | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Monica Jin | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Megan L Wilkinson | $30 Generic Prescription Card Add-On | $0.50 |
| 9/24/2018 | Todd Glassman | $30 Generic Prescription Card Add-On | $0.50 |
| 10/6/2018 | Radhakrishkin  Ramchandani | $30 Generic Prescription Card Add-On | $0.50 |
| 10/6/2018 | Rony Salem | $30 Generic Prescription Card Add-On | $0.50 |
| 10/6/2018 | David Connelly | $30 Generic Prescription Card Add-On | $0.50 |
| 10/6/2018 | Louis Campasano Jr | $30 Generic Prescription Card Add-On | $0.50 |
| 10/6/2018 | John P Jones | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Elizabeth Torres | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Freeda M Barker | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Young Yu | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Tekla Monson | $30 Generic Prescription Card Add-On | $0.50 |

Weekly As Earned

| | | | |
|---|---|---|---|
| 10/5/2018 | Madonna Reed | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Alexandrea Eccleston | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Larry Wallace | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Atetegeb Worku | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Lynn Bull | $30 Generic Prescription Card Add-On | $0.50 |
| 10/5/2018 | Bruce R Brandel | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Jerry E LaCrosse | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Kenroy Ellis | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Lisa  Forbes | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Sherry Waring | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Lisa  Osborn | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Charlotte Horn | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Arvinder Atwal | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Sean  Gallagher | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Reynaldo H Arguello | $30 Generic Prescription Card Add-On | $0.50 |
| 10/4/2018 | Frank G Ascanio | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Jamie Roach | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Wendell Brown | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Kenneth Williams | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Frank Leusner | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Janet P Bogart | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Dhiraj Saini | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Philip Ash | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Mathew J Mcguirk | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Dianne  Diaz | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Thomas I Veit | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Santa Gambino | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Carin R. Chiang | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Joseph Giordano | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | Michelle D Lohr | $30 Generic Prescription Card Add-On | $0.50 |
| 10/3/2018 | James Lane | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Basia Andrejko-Gworek | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Eric Benyamini | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Danny Miller | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Gena Lane | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Karen Chun | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Jay  Zelkowitz | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Kyle B  Spiegel | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Tracey J Adams | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Patrice Whittington | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Jan M. Lapoint | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Sharon LeBlanc | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Amanda K Kingham | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | leah diamant | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | Trevor C Hanus | $30 Generic Prescription Card Add-On | $0.50 |
| 10/2/2018 | David Neal | $30 Generic Prescription Card Add-On | $0.50 |
| 10/1/2018 | Jane Mintzas | $30 Generic Prescription Card Add-On | $0.50 |

| Date | Name | Description | Amount |
|---|---|---|---|
| 10/1/2018 | melanie white | $30 Generic Prescription Card Add-On | $0.50 |
| 10/1/2018 | Cynthia Hale | $30 Generic Prescription Card Add-On | $0.50 |
| 10/1/2018 | Scott D Boulware | $30 Generic Prescription Card Add-On | $0.50 |
| 10/1/2018 | Monica  Dorman | $30 Generic Prescription Card Add-On | $0.50 |
| 10/1/2018 | Vilasiny Normi | $30 Generic Prescription Card Add-On | $0.50 |
| 10/1/2018 | Ann Dahley | $30 Generic Prescription Card Add-On | $0.50 |
| 9/21/2018 | Anita Fisher | Discover Care | $1.00 |
| 9/19/2018 | Roy Oliveira | Discover Care | $1.00 |
| 9/19/2018 | Presley Henricks | Discover Care | $1.00 |
| 9/27/2018 | Brendon Garrett | Discover Care | $1.00 |
| 9/27/2018 | Isalee J Davis | Discover Care | $1.00 |
| 9/25/2018 | Kelly Stewart | Discover Care | $1.00 |
| 9/24/2018 | Shalani Mithani | Discover Care | $1.00 |
| 10/5/2018 | Mary Beswick | Discover Care | $1.00 |
| 10/4/2018 | John Trumbell | Discover Care | $1.00 |
| 10/2/2018 | Ernie Steffen | Discover Care | $1.00 |
| 10/2/2018 | Eggiconna Jones | Discover Care | $1.00 |
| 10/2/2018 | Fred  Waters | Discover Care | $1.00 |
| 10/1/2018 | Elreado Telfer | Discover Care | $1.00 |
| 10/1/2018 | Pragnya Ghosh | Discover Care | $1.00 |
| 10/1/2018 | Aletha C Hall | Discover Care | $1.00 |
| 10/1/2018 | Glenna M Miller | Discover Care | $1.00 |
| 10/1/2018 | Margie Tichenor-Guirguis | Discover Care | $1.00 |
| 9/15/2018 | Margaret Fuller | Discover Care Plus | $1.00 |
| 9/15/2018 | Tami Johnson | Discover Care Plus | $1.00 |
| 9/14/2018 | Rhantwane D. Mayers | Discover Care Plus | $1.00 |
| 9/14/2018 | Betty R. Reese | Discover Care Plus | $1.00 |
| 9/14/2018 | Tammy M Shaw | Discover Care Plus | $1.00 |
| 9/14/2018 | Kallie Kontomanolis | Discover Care Plus | $1.00 |
| 9/14/2018 | Raja Rafiq | Discover Care Plus | $1.00 |
| 9/14/2018 | Eric Wingard | Discover Care Plus | $1.00 |
| 9/22/2018 | Ronda Wry | Discover Care Plus | $1.00 |
| 9/22/2018 | Danny A. Chitwood | Discover Care Plus | $1.00 |
| 9/21/2018 | Mary C. Huff | Discover Care Plus | $1.00 |
| 9/21/2018 | Shelby R Brown | Discover Care Plus | $1.00 |
| 9/21/2018 | Casey C Okwumo | Discover Care Plus | $1.00 |
| 9/21/2018 | Robynn Gudde | Discover Care Plus | $1.00 |
| 9/21/2018 | CHANGKUOTH DOOR | Discover Care Plus | $1.00 |
| 9/21/2018 | Gordon Wilson Jr | Discover Care Plus | $1.00 |
| 9/20/2018 | Nicholas Orrill | Discover Care Plus | $1.00 |
| 9/20/2018 | Claire M Albouy | Discover Care Plus | $1.00 |
| 9/20/2018 | Sharon Wells | Discover Care Plus | $1.00 |
| 9/20/2018 | Debra Hendrix | Discover Care Plus | $1.00 |
| 9/19/2018 | Linda Shuster | Discover Care Plus | $1.00 |
| 9/19/2018 | Jessica M Reeves | Discover Care Plus | $1.00 |
| 9/19/2018 | Patricia A Ladd | Discover Care Plus | $1.00 |
| 9/19/2018 | Janet Starr | Discover Care Plus | $1.00 |

Weekly As Earned

| | | | |
|---|---|---|---|
| 9/19/2018 | Donald Poore | Discover Care Plus | $1.00 |
| 9/19/2018 | Richard A Barton | Discover Care Plus | $1.00 |
| 9/19/2018 | Curtis Bulgar | Discover Care Plus | $1.00 |
| 9/19/2018 | Albert Jackson | Discover Care Plus | $1.00 |
| 9/19/2018 | Jennifer Law | Discover Care Plus | $1.00 |
| 9/19/2018 | Daniel F Glassmire | Discover Care Plus | $1.00 |
| 9/19/2018 | Anibal Cruz | Discover Care Plus | $1.00 |
| 9/19/2018 | Filipe Ferreira | Discover Care Plus | $1.00 |
| 9/19/2018 | Debra K Conklin | Discover Care Plus | $1.00 |
| 9/18/2018 | April Schultz | Discover Care Plus | $1.00 |
| 9/18/2018 | Craig Baylis | Discover Care Plus | $1.00 |
| 9/18/2018 | James Kapsimallis | Discover Care Plus | $1.00 |
| 9/18/2018 | Jessica Tingley | Discover Care Plus | $1.00 |
| 9/18/2018 | Marcus A Williams | Discover Care Plus | $1.00 |
| 9/18/2018 | Elijah Hitchens | Discover Care Plus | $1.00 |
| 9/18/2018 | Arthur A Makin | Discover Care Plus | $1.00 |
| 9/18/2018 | Charles A Webster | Discover Care Plus | $1.00 |
| 9/17/2018 | Lawrence Atweninui | Discover Care Plus | $1.00 |
| 9/17/2018 | Mary Hilario | Discover Care Plus | $1.00 |
| 9/17/2018 | Aaron O. Foston | Discover Care Plus | $1.00 |
| 9/17/2018 | Susan  Stithem | Discover Care Plus | $1.00 |
| 9/17/2018 | Kristen Olsen | Discover Care Plus | $1.00 |
| 9/17/2018 | Frank Ramirez | Discover Care Plus | $1.00 |
| 9/17/2018 | Arvia J Felton | Discover Care Plus | $1.00 |
| 9/17/2018 | Elhadi Djitli | Discover Care Plus | $1.00 |
| 9/17/2018 | Door Pattie Parmhans | Discover Care Plus | $1.00 |
| 9/17/2018 | Sharon Allen | Discover Care Plus | $1.00 |
| 9/29/2018 | Cromer Haigler | Discover Care Plus | $1.00 |
| 9/29/2018 | Jonathan Belmont | Discover Care Plus | $1.00 |
| 9/29/2018 | Shane Weaver | Discover Care Plus | $1.00 |
| 9/29/2018 | Lois Fares | Discover Care Plus | $1.00 |
| 9/28/2018 | Susana Chea | Discover Care Plus | $1.00 |
| 9/28/2018 | Yi Zhang | Discover Care Plus | $1.00 |
| 9/28/2018 | Toni K. Bryant | Discover Care Plus | $1.00 |
| 9/28/2018 | Senaida V.  Gabriel | Discover Care Plus | $1.00 |
| 9/28/2018 | Terri A Garcia | Discover Care Plus | $1.00 |
| 9/28/2018 | Ignacio  Hernandez | Discover Care Plus | $1.00 |
| 9/28/2018 | Grayland Templet | Discover Care Plus | $1.00 |
| 9/28/2018 | Angela Phillipps | Discover Care Plus | $1.00 |
| 9/28/2018 | Marilyn Hays | Discover Care Plus | $1.00 |
| 9/27/2018 | Edyyjon B Jackson | Discover Care Plus | $1.00 |
| 9/27/2018 | Sharon Sulkowski | Discover Care Plus | $1.00 |
| 9/27/2018 | Ivanna Lopez | Discover Care Plus | $1.00 |
| 9/27/2018 | Wendi Brigss | Discover Care Plus | $1.00 |
| 9/27/2018 | Benita Eury | Discover Care Plus | $1.00 |
| 9/27/2018 | Leng lon kim | Discover Care Plus | $1.00 |
| 9/27/2018 | Brenda Wise | Discover Care Plus | $1.00 |

Weekly As Earned

| | | | |
|---|---|---|---|
| 9/27/2018 | Brandon Johnson | Discover Care Plus | $1.00 |
| 9/27/2018 | Alcestis Hammond | Discover Care Plus | $1.00 |
| 9/27/2018 | Christopher Oliver | Discover Care Plus | $1.00 |
| 9/27/2018 | Albert Menendez | Discover Care Plus | $1.00 |
| 9/27/2018 | Eunice Patterson | Discover Care Plus | $1.00 |
| 9/27/2018 | Di Lu | Discover Care Plus | $1.00 |
| 9/27/2018 | David T Harting | Discover Care Plus | $1.00 |
| 9/27/2018 | Savannah Guillaudeu | Discover Care Plus | $1.00 |
| 9/26/2018 | Kadiatu Koroma | Discover Care Plus | $1.00 |
| 9/26/2018 | Debra A Bosworth | Discover Care Plus | $1.00 |
| 9/26/2018 | Tamunotonye Nemi | Discover Care Plus | $1.00 |
| 9/26/2018 | Harold F Waldron III | Discover Care Plus | $1.00 |
| 9/26/2018 | Rebecca L Massey | Discover Care Plus | $1.00 |
| 9/26/2018 | Aubrey McCormick | Discover Care Plus | $1.00 |
| 9/26/2018 | John A Johnson | Discover Care Plus | $1.00 |
| 9/26/2018 | Fatoumatta Saidy | Discover Care Plus | $1.00 |
| 9/26/2018 | Susan Olesen | Discover Care Plus | $1.00 |
| 9/26/2018 | Kevin Reese | Discover Care Plus | $1.00 |
| 9/26/2018 | Eugene Kay | Discover Care Plus | $1.00 |
| 9/26/2018 | Tammy L. Bronk | Discover Care Plus | $1.00 |
| 9/26/2018 | Jane  Rogers | Discover Care Plus | $1.00 |
| 9/26/2018 | Michelle L Thomas | Discover Care Plus | $1.00 |
| 9/26/2018 | Daisy Flores | Discover Care Plus | $1.00 |
| 9/25/2018 | Krista  L Leyerle | Discover Care Plus | $1.00 |
| 9/25/2018 | Alicia Murillo | Discover Care Plus | $1.00 |
| 9/25/2018 | Mark  Wedderburn | Discover Care Plus | $1.00 |
| 9/25/2018 | Mary V Sykes | Discover Care Plus | $1.00 |
| 9/25/2018 | Tu Nguyen | Discover Care Plus | $1.00 |
| 9/25/2018 | Terrell A Holmes | Discover Care Plus | $1.00 |
| 9/25/2018 | Nicole Morrell | Discover Care Plus | $1.00 |
| 9/25/2018 | Laura  Calle | Discover Care Plus | $1.00 |
| 9/25/2018 | Latauna R Brown | Discover Care Plus | $1.00 |
| 9/25/2018 | Robert M Houston | Discover Care Plus | $1.00 |
| 9/25/2018 | Manohar Singh | Discover Care Plus | $1.00 |
| 9/25/2018 | Janet D Yamrick | Discover Care Plus | $1.00 |
| 9/25/2018 | Matthew J Ledbetter | Discover Care Plus | $1.00 |
| 9/25/2018 | Lydia Maldonado | Discover Care Plus | $1.00 |
| 9/25/2018 | William Ridings | Discover Care Plus | $1.00 |
| 9/24/2018 | Kyle Franco | Discover Care Plus | $1.00 |
| 9/24/2018 | Vicky K  Esquivel | Discover Care Plus | $1.00 |
| 9/24/2018 | Priscilla Sousa | Discover Care Plus | $1.00 |
| 9/24/2018 | Sharon Kier | Discover Care Plus | $1.00 |
| 9/24/2018 | Gifford L Cutler | Discover Care Plus | $1.00 |
| 9/24/2018 | Eduardo Correia | Discover Care Plus | $1.00 |
| 9/24/2018 | Connie M Foshee | Discover Care Plus | $1.00 |
| 9/24/2018 | Bryson Rainey | Discover Care Plus | $1.00 |
| 9/24/2018 | Kathryn Schaub | Discover Care Plus | $1.00 |

Weekly As Earned

| | | | |
|---|---|---|---|
| 9/24/2018 | Carlo  Attisano II | Discover Care Plus | $1.00 |
| 9/24/2018 | Alice Martinez | Discover Care Plus | $1.00 |
| 10/6/2018 | TaQueria A McClain | Discover Care Plus | $1.00 |
| 10/6/2018 | Dwayne Williams | Discover Care Plus | $1.00 |
| 10/6/2018 | Alyssa Gaytan | Discover Care Plus | $1.00 |
| 10/6/2018 | Martha Shoemaker | Discover Care Plus | $1.00 |
| 10/6/2018 | Norven Dalimot | Discover Care Plus | $1.00 |
| 10/6/2018 | Rajendra Shah | Discover Care Plus | $1.00 |
| 10/6/2018 | Loria McClurkin | Discover Care Plus | $1.00 |
| 10/6/2018 | Yvrose St. Paul | Discover Care Plus | $1.00 |
| 10/6/2018 | Loyan Abdi | Discover Care Plus | $1.00 |
| 10/6/2018 | Jennifer Grundy | Discover Care Plus | $1.00 |
| 10/5/2018 | Thelma Davis | Discover Care Plus | $1.00 |
| 10/5/2018 | Michael Taylor | Discover Care Plus | $1.00 |
| 10/5/2018 | Tina Fowler | Discover Care Plus | $1.00 |
| 10/4/2018 | Kitty Pittman | Discover Care Plus | $1.00 |
| 10/4/2018 | Toni Baker-Tyson | Discover Care Plus | $1.00 |
| 10/4/2018 | Cheryl Horne | Discover Care Plus | $1.00 |
| 10/4/2018 | Hilario Palomo Jr | Discover Care Plus | $1.00 |
| 10/4/2018 | Ariel Fretwell | Discover Care Plus | $1.00 |
| 10/4/2018 | Barbara Kantartzias | Discover Care Plus | $1.00 |
| 10/4/2018 | Keriana D Smith | Discover Care Plus | $1.00 |
| 10/4/2018 | Kenneth W Toney | Discover Care Plus | $1.00 |
| 10/4/2018 | Ernst Rigaud | Discover Care Plus | $1.00 |
| 10/4/2018 | Donna R Webster | Discover Care Plus | $1.00 |
| 10/4/2018 | Saira  Chughtai | Discover Care Plus | $1.00 |
| 10/4/2018 | Jamie  Webster | Discover Care Plus | $1.00 |
| 10/4/2018 | Carlos Bobadilla | Discover Care Plus | $1.00 |
| 10/3/2018 | Jean Rasmussen | Discover Care Plus | $1.00 |
| 10/3/2018 | Jennifer Jones | Discover Care Plus | $1.00 |
| 10/3/2018 | Joyce Ward | Discover Care Plus | $1.00 |
| 10/3/2018 | Kristen Perkins | Discover Care Plus | $1.00 |
| 10/3/2018 | Davaughn Kidd | Discover Care Plus | $1.00 |
| 10/3/2018 | Johnny Frazier Sr | Discover Care Plus | $1.00 |
| 10/3/2018 | Donna Godfrey | Discover Care Plus | $1.00 |
| 10/2/2018 | Kristen Burns | Discover Care Plus | $1.00 |
| 10/2/2018 | Michael T O'Halpin jr. | Discover Care Plus | $1.00 |
| 10/2/2018 | Carol a.  Carter | Discover Care Plus | $1.00 |
| 10/2/2018 | Christopher Pagano | Discover Care Plus | $1.00 |
| 10/2/2018 | Katherine Hill | Discover Care Plus | $1.00 |
| 10/1/2018 | Nicole Pawelek | Discover Care Plus | $1.00 |
| 10/1/2018 | Derrick Robinson | Discover Care Plus | $1.00 |
| 10/1/2018 | Cecile Yumul | Discover Care Plus | $1.00 |
| 10/1/2018 | Michael Harding | Discover Care Plus | $1.00 |
| 10/1/2018 | Teresa F Smith | Discover Care Plus | $1.00 |
| 10/1/2018 | Bryan Rosado | Discover Care Plus | $1.00 |
| 10/1/2018 | Thomas E Ramirez | Discover Care Plus | $1.00 |

| | | | |
|---|---|---|---|
| 10/1/2018 | Chasity Laughlin | Discover Care Plus | $1.00 |
| 10/1/2018 | Micheal J. Haeg | Discover Care Plus | $1.00 |
| 10/1/2018 | Taylor Steed | Discover Care Plus | $1.00 |
| 10/1/2018 | Gwendolyn M  Price | Discover Care Plus | $1.00 |
| 10/1/2018 | Michele Almeida | Discover Care Plus | $1.00 |
| 10/1/2018 | Altressa Boatwright | Discover Care Plus | $1.00 |
| 10/1/2018 | Donna Nardelli | Discover Care Plus | $1.00 |
| 10/1/2018 | Terrence Miller | Discover Care Plus | $1.00 |
| 10/1/2018 | Ann Dahley | MD Connect Add-On | $1.00 |
| 9/11/2018 | Kim Patterson | SmartHealthPass | $0.50 |
| 9/13/2018 | Kieth W Smith | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Jehzgel Bauer | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Peterson J Ceus | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Granceann Kelly Shields | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Sean P. Casey | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Reynaldo Crossman | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Vicky  Smith | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Everett Swanson | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Elaine Torres-Cruz | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Barbara M Young | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Anthony Anselmo | SmartHealthPass+ | $0.50 |
| 9/13/2018 | Timothy J Marshall Sr | SmartHealthPass+ | $0.50 |
| 9/12/2018 | John P Giancola | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Cameron A. Racine | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Ryan K. Depalma | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Rosie Kinnion | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Dennis Cureton | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Rocksan Pearson | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Nicola Stolworthy | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Diana Ridgway | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Nicholas White | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Alan  Schlegel | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Jandira P. Monaham | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Kristine  Byun | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Nguefack Djeugo | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Theola M. Mullings | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Patricia Van Daele | SmartHealthPass+ | $0.50 |
| 9/12/2018 | Joseph K Keddy | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Sarah Jackson | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Kodiak Dunsworth | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Shekinah Dillard | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Christine You | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Diane B. harvey | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Sylvia C.  Morris | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Jordan M Couch | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Brooklyn Hamilton | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Marcela Tovar-Restrepo | SmartHealthPass+ | $0.50 |

| Date | Name | Product | Amount |
|---|---|---|---|
| 9/11/2018 | Jeffrey Hocking | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Andrew J. Checheta | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Celia Jefferson | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Robin S Kelly | SmartHealthPass+ | $0.50 |
| 9/11/2018 | Kushal Bhukta | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Teresa Kucia | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Shannon Leonard | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Kari Lyman | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Saulo Cordoba | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Anthony Cavallaro | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Susan J. Crowley | SmartHealthPass+ | $0.50 |
| 9/10/2018 | David Cannon | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Jacob Thuo | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Poresha Childs | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Saulo Cordoba | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Genever  Johnson | SmartHealthPass+ | $0.50 |
| 9/10/2018 | Ekene Okechukwu | SmartHealthPass+ | $0.50 |
| 9/21/2018 | Deirdre Knox | SmartHealthPass+ | $0.50 |
| 9/19/2018 | Gary M Wuerges | SmartHealthPass+ | $0.50 |
| 9/18/2018 | Shantee Walker | SmartHealthPass+ | $0.50 |
| 9/26/2018 | Michael Campbell | SmartHealthPass+ | $0.50 |
| 9/26/2018 | Hillery winslow | SmartHealthPass+ | $0.50 |
| 9/24/2018 | Floyd A. Galloway | SmartHealthPass+ | $0.50 |

**Total**                                                                      **$294.00**

None during these pay periods.